**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Julio Cesar VASQUEZ–ALEJOS, also**
**known as Andre Maya–Galvan,**
**Defendant–Appellant.**

No. 04–40409.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 4, 2005.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Sandra Zamora Zayas, Assistant Federal Public Defenders, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the sentence of Julio Cesar Vasquez–Alejos (Vasquez). *United States v. Vasquez–Alejos,* 115 Fed. Appx. 252 (5th Cir.2004) (per curiam). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Vasquez–Alejos v. United States,* —— U.S. ——, 125 S.Ct. 1995, —— L.Ed.2d —— (2005). We requested and received supplemental letter briefs addressing the impact of *Booker.*

Vasquez argues that he is entitled to resentencing because the district court sentenced him under the mandatory application of the United States Sentencing Guidelines that was prohibited by *Booker.* This is the type of error that was experienced by the other respondent in *Booker,* Fanfan. *Booker,* 125 S.Ct. at 767–68.

In *United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.2005), this court rejected the argument that Vasquez seeks

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

to preserve for further review, that Fanfan error is structural and presumptively prejudicial. Instead, Fanfan error is subject to the plain error analysis set forth in *United States v. Mares*, 402 F.3d 511 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). *Martinez–Lugo*, 411 F.3d at 600–01. Thus, because Vasquez raises this issue for the first time on remand from the Supreme Court, and because he raised an argument related to *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), in his initial brief before this court, his argument is reviewable for plain error. *See United States v. Cruz*, 418 F.3d 481, 484 (5th Cir.2005).

Vasquez concedes that the district court did not give any indication that his sentence would have been lower if the district court had sentenced him under the post-*Booker* advisory regime. Vasquez has therefore failed to establish "with a probability sufficient to undermine confidence in the outcome, that if the judge had sentenced him under an advisory sentencing regime rather than a mandatory one, he would have received a lesser sentence." *United States v. Infante*, 404 F.3d 376, 395 (5th Cir.2005); *see United States v. Bringier*, 405 F.3d 310, 317 (5th Cir.2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535). He has therefore failed to show that the error affected his substantial rights and has thus failed to establish plain error. *See Martinez–Lugo*, 411 F.3d at 600–01.

Vasquez asserts, for the purpose of preserving the issue for Supreme Court review, that this court's standard under *Mares* and *Bringier* that the defendant must prove that the error affected his substantial rights is inconsistent with *United States v. Dominguez Benitez*, 542 U.S. 74, ——, 124 S.Ct. 2333, 2340 n. 9, 159 L.Ed.2d 157 (2004).

Because nothing in *Booker* requires us to change our prior affirmance in this case, we reinstate our judgment affirming Vasquez's sentence.

AFFIRMED.